**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cameron HARRISON, aka Kilobit,**
**Defendant–Appellant.**

**No. 14-10535**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted August 10, 2016
San Francisco, California

Filed August 17, 2016

William Ramsey Reed, Assistant U.S. Attorney, USRE—Office of the US Attorney–Reno, Reno, NV, for Plaintiff–Appellee

Benjamin Durham, Benjamin Durham Law Firm, Las Vegas, for Defendant–Appellant

\* The Honorable Rosanna Malouf Peterson, United States District Judge for the Eastern District of Washington, sitting by designation.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Before: GRABER and McKEOWN, Circuit Judges, and PETERSON,\* District Judge.

MEMORANDUM \*\*

Defendant Cameron Harrison appeals the imposition of 115 months' imprisonment following his conviction on two counts under the Racketeer Influenced and Corrupt Organizations Act and one count of producing and transferring false identification in violation of 18 U.S.C. § 1028(a)(1). We vacate the sentence and remand for resentencing.

1. The district court did not plainly err by applying a 22–level enhancement under U.S.S.G. § 2B1.1(b)(1)(L)[1] on the ground that the loss was more than $20 million. Defendant participated widely in the criminal enterprise, so it was not obvious that his joint undertaking encompassed less than the full amount lost during the period of his participation.

2. The district court did not plainly err by applying a two-level enhancement under U.S.S.G. § 2B1.1(b)(4) on the ground that Defendant was in the business of receiving and selling stolen property. The district court accepted the factual assertions in the presentence report, to which neither party objected. Although those assertions primarily concerned Defendant's receipt of stolen property, some assertions concerned the sale of property that likely was stolen. Any error in applying this enhancement was not plain.

3. The district court plainly erred by applying a six-level enhancement under U.S.S.G. § 2B1.1(b)(2)(C) on the ground that the crimes "involved 250 or more vic-

1. All citations to the Sentencing Guidelines are to the version in effect on the date of sentencing.

tims." "[I]n order to be counted as a victim, a person must have sustained a loss that is 'monetary or that otherwise is readily measurable in money' and that loss must be included in the loss calculation." United States v. Armstead, 552 F.3d 769, 780–81 (9th Cir. 2008) (quoting U.S.S.G. § 2B1.1 cmt. n.3(A)(iii)). Here, the record clearly identified only four victims who suffered loss, so the court plainly erred by finding that the crimes involved far more victims. Because the error had a large effect on the Guidelines range and the "Guidelines are the framework for sentencing and anchor the district court's discretion," this is not an "unusual" case warranting deviation from the ordinary rule that an incorrect Guidelines range prejudiced Defendant. Molina–Martinez v. United States, —— U.S. ——, 136 S.Ct. 1338, 1345, 1347, 194 L.Ed.2d 444 (2016) (internal quotation marks and ellipsis omitted).

**VACATED and REMANDED for resentencing on an open record.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.